JUSTICE COTTER
delivered the Opinion of the Court.
¶1 Ronald Murray appeals an order issued by the Eighteenth Judicial District Court, Gallatin County, dismissing his action for declaratory relief. We affirm.
¶2 Murray raises one issue on appeal, which we restate as follows:

Whether the District Court erred in dismissing Murray's declaratory relief action for lacking a justiciable controversy.

FACTUAL AND PROCEDURAL BACKGROUND
¶3 Murray is a resident of Gallatin County who ran unsuccessfully for House District No. 69 during the primary election in June 2010. Jonathan Motl is the current Montana Commissioner of Political Practices (COPP).
¶4 On December 18,2013, COPP issued a decision finding sufficient evidence that Murray had violated Montana’s campaign practices laws and that civil adjudication of the violations was warranted.[1] The following day, COPP forwarded the sufficiency decision to the Lewis and Clark County Attorney for consideration. On December 24,2013, the county attorney waived his right to participate in the action, citing § 13-37-124(2), MCA, which then authorized the COPP to pursue an appropriate action.
¶5 On January 17, 2014, Murray filed an Action for Declaratory Relief in the Gallatin County District Court. Murray sought a determination that Motl, in his capacity as the COPP, violated § 13-37-124, MCA, by referring the sufficiency decision to the Lewis and Clark County Attorney, rather than the Gallatin County Attorney. On February 28,2014, the COPP filed a complaint against Murray in the Lewis and Clark County District Court alleging the various campaign finance and practice violations identified in the sufficiency decision. We *164 refer to the February28,2014 complaint as the “Enforcement Action.”[2] ¶6 On March 5, 2014, the COPP filed an answer to Murray’s complaint in the Gallatin County District Court, as well as a notice that the COPP had filed the Enforcement Action in Lewis and Clark County District Court. On March 14,2014, the COPP filed a motion for summary judgment on Murray’s declaratory relief action in Gallatin County. Murray responded on April 7,2014.
¶7 On September 22,2014, the Eighteenth Judicial District Court in Gallatin County dismissed Murray’s declaratory relief action for lack of a justiciable controversy and declined to rule on the COPP’s motion for summary judgment. Noting its authority under M. R. Evid. 202, the court took judicial notice of the pending proceedings in the First Judicial District Court and concluded that Murray already had “an adequate alternative remedy available to him in that he may assert — and may already have asserted — the issues sought to be declared here as a defense,” in the Enforcement Action. The court also concluded that any decision it might make would not bind the First Judicial District Court and would otherwise result in an advisory opinion. It declined to exercise jurisdiction.
¶8 Murray appeals.
STANDARDS OF REVIEW
¶9 This Court will not disturb a district court’s determination that declaratory relief is not necessary or proper unless the court abused its discretion. Miller v. State Farm Mut. Auto. Ins. Co., 2007 MT 85, ¶ 5, 337 Mont. 67, 155 P.3d 1278. However, we review the court’s interpretations of law to determine whether they are correct. Miller, ¶ 5.
DISCUSSION
¶10 Whether the District Court erred in dismissing Murray’s declaratory relief action for lacking a justiciable controversy.
¶11 The Uniform Declaratory Judgments Act (UDJA), §§ 27-8-101 through -313, MCA, is remedial with a purpose of settling and affording “relieffrom uncertainty and insecurity with respect to rights, status, and other legal relations; and it is to be liberally construed and administered.” Section 27-8-102, MCA. “Courts of record within their *165 respective jurisdictions shall have power to declare rights, status, and other legal relations whether or not further relief is or could he claimed.” Section 27-8-201, MCA. “Any person... whose rights, status, or other legal relations are affected by a statute ... may have determined any question of construction or validity arising under the ... statute ... and obtain a declaration of rights, status, or other legal relations thereunder.” Section 27-8-202, MCA. A court may, however, “refuse to render or enter a declaratory judgment or decree where such judgment or decree, if rendered or entered, would not terminate the uncertainty or controversy giving rise to the proceeding.” Section 27-8-206, MCA; see also In re Dewar, 169 Mont. 437, 444, 548 P.2d 149, 153-54 (1976) (“The purpose of declaratory relief is to liquidate uncertainties and controversies which might result in future litigation and to adjudicate rights of parties who have not otherwise been given an opportunity to have those rights determined. However, it is not the true purpose of the declaratory judgment to provide a substitute for other regular actions.”).
¶12 This Court has adopted two principles in regards to declaratory judgments:
First, even though all of the necessary elements of jurisdiction exist, the district court is not required to exercise that jurisdiction. Secondly, a motion to dismiss a declaratory judgment rests with the sound discretion of the district court.
Brisendine v. Dep’t of Commerce, 253 Mont. 361, 364, 833 P.2d 1019, 1020 (1992) (internal citations omitted). As stated in Miller, ¶ 7, and previous case law, “[i]t is necessary for a justiciable controversy to exist before a court may exercise jurisdiction under” the UDJA. See also Northfield Ins. Co. v. Mont. Ass’n of Cntys, 2000 MT 256, ¶ 10, 301 Mont. 472, 10 P.3d 813 (“liberal interpretation of the [UDJA] is tempered by the necessity that a justiciable controversy exist before courts exercise jurisdiction”).
¶13 In order to determine whether a justiciable controversy exists, a court applies the following test consisting of three elements:
First, a justiciable controversy requires that parties have existing and genuine, as distinguished from theoretical, rights or interests. Second, the controversy must be one upon which the judgment of the court may effectively operate, as distinguished from a debate or argument invoking a purely political, administrative, philosophical or academic conclusion. Third, [it] must be a controversy the judicial determination of which will have the effect of a final judgment in law or decree in equity upon the rights, status or legal relationships of one or more of the real *166 parties in interest, or lacking these qualities be of such overriding public moment as to constitute the legal equivalent of all of them.
Miller, ¶ 8 (citing Northfield, ¶ 12).
¶14 Murray argues that the District Court erred in relying upon the subsequently filed Enforcement Action to determine that no justiciable controversy exists in his Gallatin County declaratory relief action. Murray contends that he meets the criteria for establishing a justiciable controversy. We disagree.
¶15 As noted above, the District Court concluded that Murray has an adequate alternative remedy available to him in Lewis and Clark County because Murray may assert the issues raised in his declaratory action as a defense in that action. Murray’s argument that the relief he seeks is separate and distinct from the relief afforded in the Enforcement Action is unavailing. The root of Murray’s request is his contention that § 13-37-124, MCA, obligates the COPP to refer the violation findings to the Gallatin County Attorney in the Enforcement Action instead of the Lewis and Clark County Attorney. Murray may assert this defense in the Enforcement Action.
¶16 Moreover, even if the Eighteenth Judicial District Court rendered a decision, the decision would not “effectively operate” and bind any other judicial district, including the First Judicial District, nor would a decision “terminate the uncertainty or controversy giving rise to the proceeding.” See § 27-8-206, MCA; see also Miller, ¶ 7; see also Northfield, ¶ 27 (“while a declaratory judgment need not resolve all issues between the parties, it must resolve those issues addressed in a manner that will have the effect of a final adjudication”). Such a decision would be merely an advisory opinion, which the parties concede is impermissible. See Miller, ¶ 8; Northfield, ¶ 18 (“courts have no jurisdiction to issue” advisory opinions).
CONCLUSION
¶17 For the foregoing reasons, we conclude that the District Court did not abuse its discretion in dismissing Murray’s declaratory relief action. We affirm.
CHIEF JUSTICE McGRATH, JUSTICES WHEAT, McKINNON, SHEA, BAKER and RICE concur.

 The above referenced decision, Washburn v. Murray, COPP-2010-CFP-0019, replaced a prior COPP decision issued by Motl’s predecessor. The COPFs Summary of Facts and Findings of Sufficient Evidence to Show a Violation of Montana’s Campaign Practices Act is available on the COPP website. See http://politicalpractices.mt. gov/2recentdecisions/campaignfinance.mcpx.

 In addition to naming Murray asa defendant, the complaint identified Susan R. Nickson as Murray’s appointed campaign treasurer during the 2010 primary election. The case is entitled COPP v. Ronald Scott Murray and Susan R. Nickson, BDV 2014-170.